Filed By The Court
2/24/2025 1:08 PM
U.S. BANKRUPTCY COURT
DISTRICT OF SOUTH CAROLINA

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF SOUTH CAROLINA**

| | |
|---|---|
| **IN RE:** | ) |
| | ) CASE NO.: 24-03611-JD |
| **Jacqueline Ard,** | ) |
| Debtor(s) | ) ADV. PRO. NO.: 25-80005-JD |
| | ) |
| | ) CHAPTER 13 |
| Last four digits on Social-Security: | ) |
| **3748** | ) HON. L JEFFERSON DAVIS IV |
| | ) |
| **Jacqueline Ard,** | ) |
| Plaintiff, | ) |
| | ) **MEMORANDUM** |
| vs. | ) |
| | ) |
| **Zeidman's Jewelry & Loan of** | ) |
| **Southfield,** | ) |
| Defendant. | ) |
| | ) |

**MEMORANDUM IN RESPONSE AND IN OPPOSITION TO THE DEFENDANTS' MOTION TO DISMISS WITH PREJUDICE AND MEMORANDUM OF LAW IN SUPPORT**

COMES NOW, Jacqueline Ard, Debtor-Plaintiff in the above-captioned Adversary Proceeding (hereinafter "Plaintiff-Ard") , hereby objects to the Defendants Motion to Dismiss, and files this, Memorandum in Response and in Opposition to the Defendants' Motion to Dismiss with Prejudice and Memorandum of law in support pursuant to FRCP (12)(b)(1) and (6) filed an on February 19, 2025.

**Introduction**

1. Zeidman's Jewelry & Loan of Michigan (hereinafter "Defendant or Zeidman's") filed a Motion to Dismiss with Prejudice pursuant to FRCP 12(b)(1) and (6) on February 19, 2025, requesting this Court to dismiss Plaintiffs Complaint as it is not within this courts subject matter jurisdiction.

2. Defendants further request that this Court dismiss Plaintiffs Complaint as it fails to state a claim upon which relief can be granted.

3. As will be demonstrated in this memorandum, Defendants pleadings fail and should be denied.

4. This Honorable Court has both personal and subject matter jurisdiction to hear this case pursuant to Section 1334 of Title 28 of the United States Code and Section

157(b)(2) of Title 28 of the United States Code.

**Statement of Facts**

This adversary proceeding arises from a bankruptcy petition filed: October 4, 2024, in the District of South Carolina, and on November 19, 2024, was dismissed pursuant to 11 USC §521(i)

5. On October 04, 2024, Plaintiff-Ard filed for bankruptcy relief under Title 11 Chapter 13 of the Bankruptcy Code in the District of South Carolina. (ECF No.1)

6. On October 12, 2024, Plaintiff-Ard personally served the Notice of Chapter 13 Filing on the Defendant and requested the release of all property of the estate being held by the Defendant (evidenced by the internal print out of all "Active Pawn Tickets", dated October 12, 2024, issued by a representative of Zeidman's) [SEE EXHIBIT "A"]

7. On October 29, 2024, Plaintiff-Ard filed an Amended Creditor Matrix adding Zeidman's (ECF No.27) as a secured creditor holding a claim. Plaintiff-Ard served the Notice of Chapter 13 Filing on the Defendant by First Class Mail to 24810 Evergreen Road, Southfield, MI 48075.

8. On November 04, 2024, Plaintiff-Ard filed a Second Motion to Extend Time to File. (ECF No.35) The Motion was granted on November 06, 2024.

9. On November 08, 2024, notice of the Extension of Time was served on the Defendant by the Bankruptcy Noticing Center. (ECF No.37) [SEE EXHIBIT "B"]

10. On November 10, 2024, Plaintiff-Ard personally appeared and spoke with an associate of Zeidman's and demanded the release of the property of the estate being held. The associate refused to turnover any property and informed the Debtor that any property that reached its maturity date had been forfeited, advertised for sale, or sold.

11. During the period the Automatic Stay was in effect (October 04, 2024 – November 21, 2024) Defendant had knowledge of the Bankruptcy Filing but failed to release the property of the estate pursuant to 11 USC§362 or file a Motion for Relief to retain the property of the estate.

12. On November 30, 2024, spoke with an associate of Zeidman's, he confirmed that on Oct 29, Nov 8, Nov 9, Nov 10, and Nov 30 all property had been forfeited. (evidenced by the internal print out of all "Active Pawn Tickets", dated November 30, 2024, issued by a representative of Zeidman's) [SEE EXHIBIT "C"]

13. On January 24, 2025, Plaintiff-Ard filed the above-captioned Adversary Proceeding in this Court. (Adv. ECF No. 1) The Court issued the Summons on January 27, 2025. On February 01, 2025, the Plaintiff-Ard served the Defendant by First Class mail and filed the Certificate of Service.

14. On January 31, 2025, Plaintiff-Ard filed a Voluntary Petition for Relief under Title

11 Chapter 13 in the Eastern District of Michigan Case No. 25-40952-MLO (ECF No.1)

15. On February 06, 2024, Defendant received Notice of the Chapter 13 Filing Case No. 25-40952-MLO (EXHIBIT "D" ECF No. 13) served by First Class Mail from the Bankruptcy Noticing Center, in which the Notice outlines in detail the provisions of the Automatic Stay and the consequences for violating the Automatic Stay.

16. On February 10, 2025, Defendants counsel filed a Notice of Appearance. On February 12, 2025, Defendants counsel filed an Amended Notice of Appearance correcting the Co-Debtors' name.

17. As of February 21, 2025, the Defendant has not turned over or released any property of the estate in their possession, nor has the Defendant filed for Relief from the Automatic Stay pursuant to 11 USC §362.

## Argument

### A. THE COURT LACKS SUBJECT MATTER JURISDICTION OVER THE CLAIM FOR TURNOVER

18. This adversary proceeding is a core proceeding within the meaning of 28 USC§157 (b). Venue is proper in this District pursuant to 28 USC§1409(a), as this proceeding arises under and relates to property of the estate in the above-captioned case while the Debtor was under the protection of South Carolina Bankruptcy Court's Automatic Stay,

19. Contrary to the Defendant's assertion that this court lacks subject matter jurisdiction to adjudicate this matter, 28 USC §1334(a) and (b) provides that district courts shall have original and exclusive jurisdiction of all cases under title 11.

20. A bankruptcy court exercises jurisdiction derivative of and dependent upon a district court's jurisdiction. 28 USC§1334(b) provides three categories of claims that fall within subject matter jurisdiction of district courts: 1) civil proceedings "arising under title 11," more commonly known as the "Bankruptcy Code," 2) civil proceedings "arising in . . . cases under title 11," and 3) civil proceedings "related to cases under title 11." 28 U.S.C. §157(a) allows a district court to refer those matters to a bankruptcy court in the same district.

21. A proceeding is within the bankruptcy jurisdiction, defined by 28 U.S.C. § 1334(b), if it "arises under" the Bankruptcy Code or "arises in" or is "related to" a case under the Code. " 'Arising under' proceedings are matters invoking a substantive right created by the Bankruptcy Code. The 'arising in a case under' category is generally thought to involve administrative-type matters, or as the ... court put it, 'matters that could arise only in bankruptcy.' " *In re Toledo*, 170 F.3d 1340, 1345 (11th Cir.1999) (citations omitted). We have stated, "[t]he usual articulation of the test for determining whether a civil proceeding is related to bankruptcy is whether the outcome of the proceeding could conceivably have an effect on the estate being administered in bankruptcy." *Carter v Rodgers*, 220 F.3d 1249, 1253 (11th Cir. 2000)

22. The Automatic Stay, created by statue under 11 USC §362, is a protection available to Plaintiff-Ard only as a result of her filing her Chapter 13 case on October 4, 2024. As such, Plaintiff-Ard requests that this Court uphold the protections afforded by the automatic stay *arising under* the Bankruptcy Code and is thus a core proceeding for which this court has subject matter jurisdiction.

23. Contrary to Defendant's assertions, Plaintiff-Ards' allegations in the Complaint flow directly from Defendant's disregard of the protections afforded to Plaintiff-Ard under the Bankruptcy Code.

24. More importantly, Defendant's acts interfered with and sabotaged the "fresh start" afforded to Plaintiff-Ard, which is the fundamental purpose underpinning federal bankruptcy law. *See, e.g., Folendore v. U.S. Small Business Admin. (Matter of Folendore)*, 862 F.2d 1537, 1540 (11th Cir. 1989). Whether Plaintiff-Ard's case was dismissed on November 19, 2024, is not a relevant defense to Defendant's disregard of the law while the Automatic Stay was in effect. Defendant's interference infringed on Plaintiff-Ard's right to a fresh start.

## B. THE ADVERSARY COMPLAINT FAILS TO STATE CLAIMS FOR WHICH RELIEF CAN BE GRANTED

25. Defendant's Motion to Dismiss for failure to state a claim upon which relief can be granted should be denied given the facts Plaintiff-Ard alleged on the face of the Complaint.

26. In deciding whether to grant a motion to dismiss a complaint pursuant to FRCP 12(b)(6), incorporated in Bankruptcy Rule 7012(b), the facts pleaded by Plaintiff are accepted as true and construed in light most favorable to the Plaintiff. *Quality Foods de Centro Am., S.A. v. Latin Am. Agribusiness Dev. Corp., S.A.*, 711 F. 2d 989 (11th Cir. 1983). A motion to dismiss for failure to state a claim should be granted only if "it appears beyond doubt that Plaintiff can prove no set of facts in support of his claim which would entitle him to relief." *Conley v. Gibson,* 355 US 41, 45-46 (1957). The Court may not, however, assume that Plaintiff can prove facts not alleged in the complaint. *Assoc. Gen. Contractors of Cal., Inc . v. Cal. State Council of Carpenters*, 459 US 519 (1983).

27. As the *Conley* court noted, the Federal Rules of Civil Procedure embody the concept of "notice pleading" where a complaint need only contain a statement reasonably calculated to provide notice to the defendant of the plaintiff's claims and the grounds upon which said claims lay. Id. at 47. The Eleventh Circuit has observed that the threshold over which a complaint must pass at the motion-to-dismiss stage is "exceedingly low." *Quality Foods de Centro Am., S.A. v. Latin Am. agribusiness Dev. Corp., S.A.*, 711 F. 2d 989,995 (11th Cir. 1983).

28. When considering a standing determination, the supreme court has observed that at the pleading stage, general factual allegations of injuries stemming from the conduct of the defendant are sufficient to overcome a motion to dismiss given the presumption that the general allegations are buttressed by specific facts that are alternately necessary to support a claim. *Nat'l Org for Women, Inc. v. Scheidler,* 510

U.S. 249, 256 (1994) (quoting *Lujan v. Defenders of Wildlife*, 504 U.S. 555, 561 (1992)).

29. Consideration of whether the complaint will ultimately succeed on its merits is not appropriate at the motion to dismiss stage given the liberal pleading requirements required under the Federal Rules of Civil Procedure. *Swierkiewicz v. Sorema, N.A.*, 534 U.S. 506, 514 (2002) (noting that the liberal notice pleading adopted under Rule 8(a) of the Federal Rules of Civil Procedure serves as the "starting point" of the pleading system).

30. Plaintiff-Ards' Complaint has easily met the requirements of the Federal Rules of Civil Procedure, including the "starting point" Rule 8(a). The Complaint identifies specific allegations of improper acts by the Defendant, the dates of said acts, as well as the specific claims under which Plaintiff-Ard seeks recovery. Plaintiff-Ards Complaint, on its face, has provided sufficient elements to overcome a motion-to-dismiss.

## 1. IN THE ABSENCE OF A BANKRUPTCY ESTATE AND OPEN BANKRUPTCY CASE, NO CLAIM FOR TURNOVER EXISTS

31. Contrary to Defendant's assertions that in the absence of a bankruptcy estate and open bankruptcy case, no claim for turnover exists, the fact is the automatic stay operates as an instant injunction upon the filing a Bankruptcy Case. Any actions taken in violation of the automatic stay are void and must be reversed.

32. Failure to reverse the improper actions of the Defendant will be a windfall for the Creditor and will unjustly allow one creditor to be enriched over all the other creditors. The claim held by the Defendant is a small fraction of the value of the property. The outstanding claim of the Defendant is $6,541.15 and the real value of the property being held is $35,540.00.

33. The relief that Plaintiff-Ard seeks will promote proper enforcement of the Bankruptcy Code with equal treatment of all creditors in accordance with the statutory scheme. Proper enforcement of the bankruptcy code would be severely undermined if an individual creditor could not be enjoined from efforts aimed at collecting on a debt in direct violation of the automatic stay. See, In re Andrus, 189 B.R. 413 (N.D. Ill. 1995) (applying the same logic in affirming a bankruptcy court's contempt order and injunction directed at a creditor seeking to collect on a discharged claim)

## 2. ZEIDMAN'S DID NOT VIOLATE THE AUTOMATIC STAY

34. Defendants' assertion that Zeidman's did not violate the automatic stay. That "Zeidman's retention of its collateral was not, as a matter of law, a violation of the automatic stay. Zeidman's was not required to turn over its collateral upon Ard's alleged verbal demand that it do so. Particularly given the fact that it is a secured creditor with a possessory lien on collateral, even upon allegedly receiving notice that a bankruptcy case was pending, Zeidman's was entitled to retain possession and control of the collateral until such time as (a) a timely turnover action was filed pursuant to 11 USC § 542; (b) Zeidman's was provided with adequate protection for

its interest in the collateral; and/or (c) Zeidman's obtained relief from the automatic stay to exercise its state law rights.

35. If a creditor believes that it qualifies for relief from the stay, it must seek such relief by filing a motion under §362(d). The Defendant failed to file a motion for relief from the stay before selling the property of the estate while the Automatic Stay was in effect.

36. Defendant attempts to provide 2024,e testimony to this Court that their actions (which were in violation of the Automatic Stay) were made with the intention not to "disturb the status quo of estate property at the time when the bankruptcy petition was filed", but on the following dates: Oct 29, 2024 Ticket # 376212, Nov 08, 2024 Ticket # 378308, Nov 09, 2024 Ticket # 378700, Nov 09, 2024 Ticket # 378701, Nov 10, 2024 Ticket # 378775, Nov 10, 2024 Ticket # 378776 all property held under those ticket numbers were forfeited and sold while the Automatic Stay was in effect.

37. Tara E. Nauful and the Defendant have attempted to rewrite the provisions of the law to avoid liability for their unlawful actions. The provisions of 11 USC §362 are very clear, and the Automatic Stay is known to be the "bedrock" of a debtor filing for bankruptcy relief. Compliance is essential to a "good faith" debtors successful reorganization.

38. Tara E. Nauful, should be held in contempt for her convenient misinterpretation of the law. An officer of the court has a duty to advise its clients to follow the law. It is clear that Attorney Nauful and her client have no intention of abiding by the laws of <u>this</u> Court or any other Court (currently willfully violating the automatic stay in the Eastern District of Michigan). The Defendant and its counsel are aware that the Automatic Stay is in effect and refuses again to comply with the orders of the stay. Attorney Nauful seems to believe and advise her client that their state law rights supersede the provisions of <u>this</u> Court and the Bankruptcy Code and for this should be held in contempt of court.

39. Attorney Naufal's blatant disregard for the law need not go unaddressed. Attorney Nauful breached her fiduciary duty when she advised her client to blatantly disobey the law and continue its efforts in breaking the law. "Ignoring for the moment that Ard has an active Chapter 13 bankruptcy case now pending in Michigan…Ard is not, as a matter of fact and law, entitled to an order from <u>this</u> Court compelling it to turnover property of a now dissolved bankruptcy estate." It is clear that the Defendant and its counsel, have a total lack of regard for the authorities of <u>this</u> Court.

40. Attorney Naufal attempts to manipulate this court to believe that the Defendant acted in good faith and well within its rights by withholding property until a "timely turnover action was filed pursuant to 11 USC § 542, but the Defendant disposed of the property of the estate (between Oct 29, 2024 - Nov 10, 2024) before the case was dismissed (Nov 19, 2024) with the mere intention to disregard the law. If Defendants actions were in good faith a petition would have been filed with <u>this</u> Court to lift the Automatic Stay and sell property of the estate.

41. The commencement of an Adversary Proceeding to Turnover Property held by a creditor are actions taken when a Creditor refuses to comply with the law. The

provision states that any entity holding property belonging to the debtor or is property of the estate must promptly be turned over once the bankruptcy petition is filed. Specifically, found under §542 failure to turnover property can result in legal consequences including sanctions or contempt of court charges.

42. If every Creditor were allowed to play a cat and mouse game such as this to avoid complying with the law the Bankruptcy Code and the provisions of it would have no effect. It would be impossible for a "good faith" debtor to successfully reorganize if they had the overwhelming responsibility of filing Adversary Proceedings against all their Creditors to compel compliance of the law.

**VIOLATIONS OF THE AUTOMATIC STAY**

43. The scope of the automatic stay is "undeniably broad." *Cuffee v. Atlantic Bus. & Cmty. Corp. (In re Atlantic Bus. & Cmty. Corp.)*, 901 F.2d 325, 327 (3d Cir.1990) It stays the "commencement or continuation . . . or other action or proceeding against the debtor that was or could have been commenced before the [filing of the bankruptcy]," as well as the enforcement of a pre-petition judgment against the debtor or property of the estate. [Section 362(a)(1) & (2)] The stay as to actions against a debtor continues until the case is closed, dismissed, or a discharge is granted or denied. [Section 362(c)(2)]

44. The determination of whether the automatic stay applies to any given activity or property is to be made in the first instance by the bankruptcy court, not by a creditor or its attorney. *In re Diviney,* 225 B.R. 762, 768 (10th Cir. BAP 1998) Actions taken in violation of the automatic stay are void and of no force or effect, even when there is no actual notice of the existence of the stay. *In re Calder,* 907 F.2d 953, 956 (10th Cir.1990); *Goichman v. Bloom (In re Bloom),* 875 F.2d 224, 225 n. 3 (9th Cir.1989); *48th St. Steakhouse, Inc. v. Rockefeller Group, Inc. (In re 48th St. Steakhouse, Inc.)*, 835 F.2d 427, 431 (2d Cir.1987), *cert. denied,* 485 U.S. 1035, 108 S. Ct. 1596, 99 L. Ed. 2d 910 (1988) In addition, an "individual injured by any willful violation of a stay provided by this section shall recover actual damages, including costs and attorneys' fees, and, in appropriate circumstances, may recover punitive damages." [Section 362(h)]

45. As one Colorado bankruptcy judge warned, "A creditor and its agents act at their own peril when they usurp the bankruptcy court's role in determining the scope of the automatic stay, without binding authority that is clearly applicable to the facts at hand. Filing a stay relief motion is an inexpensive form of insurance against a stay violation award." *Stellato v. Den-Cut Fin., LLC (In re Stellato), Case No. 12-12935 HRT (Bankr. D. Colo. May. 9, 2014)*

46. Actions taken in violation of the stay are void, even without the plaintiff's knowledge of the stay. *In re Calder,* 907 F.2d 953, 956 (10th Cir. 1990); *Gagliardi,* 290 B.R. at 815. Thus, as noted, the postpetition filing of a lawsuit against the debtor is void.

47. Creditors who knowingly act with the knowledge of the automatic stay can suffer greater consequences than simply learning that their actions are "void" Bankruptcy Code section 362(k)(1) provides that "an individual injured by any willful violation of a stay...shall recover actual damages, including cost and attorneys' fees, and, in

appropriate circumstances, may recover punitive damages." Once the bankruptcy court has found that the creditor willfully violated the stay, the imposition of a damage award is mandatory. *Gagliardi,* 290 B.R. at 819

**VIOLATIONS OF THE AUTOMATIC STAY ARE ACTIONABLE AGAINST NOT ONLY THE CLIENT, BUT THE ATTORNEY FOR THE CLIENT THAT WILLFULLY VIOLATES THE AUTOMATIC STAY**

48. 11 U.S.C. § 362 provides, in relevant part:

(a) Except as provided in subsection (b) of this section, a petition filed under section 301, 302, or 303 of this title […] operates as a stay, applicable to all entities, of—

(1) the commencement or continuation […] of a judicial, administrative, or other action or proceeding against the debtor that was or could have been commenced before the commencement of the case under title, or to recover a claim against the debtor that arose before the commencement of the case under this title[.]

None of the exceptions in § 362(b) apply in this matter.

Further, under §362(k):

(1) Except as provided In paragraph (2), an individual injured by any willful violation of a stay provided by this section shall recover actual damages, including cost and attorneys' fees, and, in appropriate circumstances, may recover punitive damages.

An action is "willful" under § 362(k) when a party has knowledge of the bankruptcy proceedings, as the parties are charged with having knowledge of the automatic stay. *In re Dyer,* 322 F .3d 1178, 1191 (9th Cir. 2003).

49. Violations of the automatic stay are actionable against not only the client, but the attorney for that client that willfully violates the automatic stay on behalf of that client. *In re LeGrand*, 612 B.R. 604, 612 (Bankr. E.D. Cal. 2020) (*citing Pioneer Inv. Servs. Co. v Brunswick Assocs Ltd. P'ship*, 507 U.S. 380, 396-97 (1993); *Link v. Wabash R. Co.*, 370 U.S. 626, 633-34 (1962); *Smith v. Ayer*, 101 U.S. 320, 325-26 (1879)).

50. Attorneys have an ethical obligation to advise and guide their clients to act appropriately, and if they actively participate in misconduct, they will be held accountable alongside their clients.

51. Despite having actual knowledge of the previous and current bankruptcy proceedings, the Defendant and its counsel are willfully violating the automatic stay with no concern for any legal consequences for their wrongful actions. This subjects both the Defendant and its counsel to liability for actual damages, including costs and attorneys' fees, and punitive damages, including for their flagrant disregard for the bankruptcy court's jurisdiction over the scope and applicability of the automatic stay.

52. Rule 9011 Standards:

All attorneys appearing and filing documents in the bankruptcy court have certain duties under Fed. R. Bankr. P. 9011 when making representations to the Court. Rule 9011 provides, in pertinent part:

(b) Representations to the court

By presenting to the court (whether by signing, filing, submitting, or later

advocating) a petition, pleading, written motion, or other paper, an attorney or unrepresented party is certifying that to the best of the person's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances,

(1) it is not being presented for any improper purpose, such as to harass or to cause unnecessary delay or needless increase in the cost of litigation;
(2) the claims, defenses, and other legal contentions therein are warranted by existing law or by a nonfrivolous argument for the extension, modification, or reversal of existing law or the establishment of new law;
(3) the allegations and other factual contentions have evidentiary support or, if specifically so identified, are likely to have evidentiary support after a reasonable opportunity for further investigation or discovery; and
(4) the denials of factual contentions are warranted on the evidence or, if specifically so identified, are reasonably based on a lack of information or belief.

Fed. R. Bankr. P. 9011 (emphasis added).

Rule 9011 closely parallels Rule 11, and accordingly, "[c]ourts may look to case law interpreting Rule 11 when deciding cases under Bankruptcy Rule 9011." *In re Babcock,* 258 B.R. 646, 651 (Bankr. E.D. Va. 2001) (citing *McGahren v. First Citizens Bank & Trust Co. (In re Weiss),* 111 F.3d 1159, 1170 (4th Cir. 1997)); *In re Atlas Mach. & Iron Works, Inc.*, 190 B.R. 796, 806 (Bankr. E.D. Va. 1995). As the party filing the Motion for Sanctions, Defendant bears the burden of proof of demonstrating that sanctions are warranted under Fed. R. Bankr. P. 9011(c).

**Conclusion**

53. Plaintiff-Ards complaint set forth her claims for relief with sufficient detail to demonstrate that she is entitled to the relief sought. Such is the standard under the liberal notice pleading provisions of the Federal Rules of Civil Procedure.

54. Plaintiff-Ards claims are supported by applicable case law demonstrating a likelihood of success on the merits of her claims. The complaint provided more than sufficient detail to overcome the low threshold relevant to Defendant's Motion to Dismiss. Additionally, Defendant's found Plaintiff-Ards complaint sufficiently informative to enable an answer to be filed. For these reasons Plaintiff-Ards respectfully request this Court deny Defendants Motion to Dismiss.

55. There can be no dispute that the Defendant had knowledge of Plaintiff-Ard's bankruptcy that was filed on October 4, 2024. By the evidence presented of the internally printed "Active Pawn Tickets" and by the Extension of Time granted and served on Defendant by the Bankruptcy Noticing Center on November 8, 2024 (ECF No.37)

56. There can be no dispute that the Defendant took actions against the debtor without obtaining an order to lift the automatic stay before the case was dismissed on October 19, 2024. (On Oct 29, 2024 Ticket # 376212, Nov 08, 2024 Ticket # 378308, Nov 09, 2024 Ticket # 378700, Nov 09, 2024 Ticket # 378701, Nov 10, 2024 Ticket # 378775, Nov 10, 2024 Ticket # 378776 all property held under those ticket numbers were forfeited and sold while the Automatic Stay was in effect.)

57. There can be no dispute that the Defendant has no regard for the laws set forth in the Bankruptcy Code. The Defendants continue to violate the Automatic Stay

58. Section 362(k)(1) of the Bankruptcy Code provides that "an individual injured by any willful violation of a stay provided by this section shall recover actual damages, including costs and attorneys' fees, and, in appropriate circumstances, may recover punitive damages."

59. A willful violation of the automatic stay occurs when a "creditor knows of the pending bankruptcy petition and intentionally attempts to continue collection procedures in spite of it." Weatherford v. Timmark (In re Weatherford), 413 B.R. 273, 285 (Bankr. D.S.C. 2009) (citing Budget Serv. Co. v. Better Homes of Va., Inc., 804 F.2d. 289, 292-93 (4th Cir. 1986)).

60. In the context of Section 362, willfulness "does not engender a showing of specific intent [but] merely involves a deliberate act taken with knowledge, and in contravention of an automatic stay." Hanna Coal Co., 218 B.R. 825, 832 (W.D. Va. 1997).

61. For a Debtor to recover damages for an alleged willful violation of the automatic stay, the debtor must establish by a preponderance of the evidence the following five elements:

> (1) that a bankruptcy petition was filed; (2) that the debtors are "individuals" under the automatic stay provision; (3) that the creditors received notice of the petition; (4) that the creditor's actions were in willful violation of the stay, and (5) that the debtor(s) suffered damages. Weatherford, 413 B.R. at 284 (quoting In re Sammon, 253 B.R. 672, 679-80 (Bankr. D.S.C. 2000)); *see* Warren v. Dill (In re Warren), 532 B.R. 655, 661 (Bankr. D.S.C. 2015) (A debtor must prove stay violation by a preponderance of the evidence).

For the reasons stated above, Plaintiff-Ard requests the Court deny the Defendants Motion to Dismiss with Prejudice and deny Defendant's Motion to Strike.

Respectfully submitted this 24th day of February, 2025

Jacqueline E. Ard (Plaintiff-Debtor)
239 Beach City Road Unit 3218
Hilton Head Island, SC 29926

Alternate mailing address:
21215 Dartmouth Dr
Southfield, MI 48076
(313) 770-7051
jacquelineard72@gmail.com

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF SOUTH CAROLINA**

| | |
|---|---|
| In re<br><br>JACQUELINE ARD<br><br>Debtor | Case No.24-03611-JD<br>Adv Pro. No. 25-80005<br>CHAPTER 13 |

**CERTIFICATE OF SERVICE**

I, Jacqueline Ard, do hereby certify that I have this day served a certified true copy of the:

- Memorandum in Response and In Opposition to the Defendants' Motion to Dismiss with Prejudice and Memorandum of Law In Support
- Exhibits
- Certificate of Service

delivered on January 24, 2025, by First-class mail postage paid and by means of electronic delivery via the CM/ECF Electronic Messaging System and Email to the persons listed below.

**PERSONS SERVED:**
(Served via CM/ECF)
**US Trustee's Office**
Strom Thurmond Fd Bldg
835 Assembly St ste 953
Columbia, SC 29201
USTPRegion04.CO.ECF@usdoj.gov

**James M. Wyman**
Chapter 13 Trustee
P.O. Box 997
Mt. Pleasant, SC 29465-0997
13info@charleston13.com

**VIA US First Class postage prepaid mail and Email**

Zeidman's Jewelry & Loan of Michigan
Attn Thomas LaBret
2669 Gratiot
Detroit, MI 48207

Zeidman's Jewelry & Loan of Southfield
24810 Evergreen Road
Southfield, MI 48075

Tara E. Nauful
P.O. Box 2374
Mount Pleasant, SC 29465
tara@bestlawsc.com

**Date: February 24, 2025**

**JACQUELINE E ARD *PRO SE* DEBTOR**
239 BEACH CITY RD #3218
HILTON HEAD ISL, SC 29926

Alternate Mailing address:
21215 Dartmouth Dr
Southfield, MI 48076
(313) 770-7051
jacquelineard72@gmail.com

# Exhibit A

**ZEIDMANS**
**24810 Evergreen Road**
**Southfield MI 48075**
**(248)440-5760**



# Active Pawn Tickets

Printed on: 10/12/2024

Customer Name: Jacqueline E Ard
Address: 143 Boardman Canfield Rd # 225
Boardman OH 44512-0000

This message prints on Active Ticket Receipts

| Ticket No. | *Pledged Item | Issue Date | **Principal Due | Next Pmt Due On or Before | Next Payment Amount | OK or Late |
|---|---|---|---|---|---|---|
| 376212 | Earrings Ladies Hoops dia inside and out approx 2. | Jul 29 2024 | $900.00 | Oct 29 2024 | $90.00 if on time | OK |
| 378308 | Ring,Ladies Dc band ring Wt:5.05 | Aug 08 2024 | $150.00 | Nov 08 2024 | $22.50 if on time | OK |
| 378700 | Earrings Ladies 1 pr lg Wt:6.3 | Aug 09 2024 | $150.00 | Nov 09 2024 | $22.50 if on time | OK |
| 378701 | Bracelet Ladies Dcsssss Wt:7.2 | Aug 09 2024 | $275.00 | Nov 09 2024 | $33.75 if on time | OK |
| 378775 | Bracelet Ladies Dcs Wt:17.8 | Aug 10 2024 | $500.00 | Nov 10 2024 | $54.00 if on time | OK |
| 378776 | Bracelet Ladies Dia bangle Wt:8.8 | Aug 10 2024 | $300.00 | Nov 10 2024 | $36.00 if on time | OK |
| 382450 | Gold Chain(S) H bone Wt:19 | Aug 30 2024 | $600.00 | Nov 30 2024 | $63.00 if on time | OK |
| 382451 | Ring,Ladies +3ct rbc ctr w fancy pc and dc ring :1 | Aug 30 2024 | $3,060.00 | Nov 30 2024 | $284.40 if on time | OK |

**End of list.** *Thank you.*

# Exhibit B

**U.S. BANKRUPTCY COURT**
**District of South Carolina**

Case Number: **24-03611-jd**

## ORDER ON MOTION TO EXTEND TIME

The relief set forth on the following pages, for a total of 2 pages including this page, is hereby ORDERED.

---

**FILED BY THE COURT**
**11/06/2024**

UNITED STATES BANKRUPTCY COURT DISTRICT OF SOUTH CAROLINA

Entered: 11/06/2024

US Bankruptcy Judge
District of South Carolina

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF SOUTH CAROLINA**

| | |
|---|---|
| IN RE:<br><br>Jacqueline Elizabeth Ard and Terry Frank Nicola,<br><br>Debtor(s). | C/A No. 24-03611-JD<br><br>Chapter 13<br><br>**ORDER** |

**THIS MATTER** is before the Court on Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 1007(c) and FRBP Rule 9006, Extending the Deadline to File All Schedules of Assets and Liabilities, Current Income, Chapter 13 Plan, Statement of Financial Affairs, Chapter 13 Statement of Income/Calculation, Copies of Payment Advices, and Statement of Increase Income/Expenses (the "Second Motion for Extension")[1] filed by Jacquline Elizabeth Ard and Terry Frank Nicola ("Debtors"), on November 4, 2024, for an extension of time of 14 days in which to file the schedules, statements, and other specified documents as set forth in the Second Motion for Extension.[2] No objections or responses were filed in opposition thereto.

**IT IS, THEREFORE, ORDERED** that the Second Motion for Extension is granted, and the Debtors are granted an extension of time until November 18, 2024, in which to file the schedules, statements, and documents as set forth in Debtor's Motion.

**IT IS SO ORDERED.**

---

[1] Debtors previously filed a Motion for Entry of an Order Pursuant to Bankruptcy Rule 1007(c) and FRBP Rule 9006, Extending the Deadline to File All Schedules of Assets and Liabilities, Current Income, Chapter 13 Plan, Statement of Financial Affairs, Chapter 13 Statement of Income/Calculation, Copies of Payment Advices, and Statement of Increase Income/Expenses (the "First Motion for Extension") on October 18, 2024. (ECF No. 22). An Order Granting the First Motion for Extension was entered on October 21, 2024. (ECF No. 23).

[2] ECF No. 35.

United States Bankruptcy Court
District of South Carolina

In re:
Jacqueline Elizabeth Ard
Terry Frank Nicola
Debtors

Case No. 24-03611-jd
Chapter 13

# CERTIFICATE OF NOTICE

District/off: 0420-2
Date Rcvd: Nov 06, 2024

User: admin
Form ID: pdf01


Total Noticed: 165

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Nov 08, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| aty | + | Garry Masterson, Weltman, Weinberg and Reis Co., LPA, 5990 West Creek Rd., Suite 200, Independence, OH 44131-2191 |
| 544451192 | | (p) Americollect Inc, PO Box 2080, Manitowoc, WI 54221-2080 |
| 544451194 | | (p) Citibank, PO Box 790034, St. Louis, MO 63179-0034 |
| 544451203 | | (p) Fifth Third Bank, MD No. ROPS05 Bankruptcy Dept, 1850 East Paris SE, Grand Rapids, MI 49546-6253 |
| 544448568 | | (p) JPMORGAN Chase Bank, Bankruptcy Mail Intake Team, 700 Kansas Lane Floor 01, Monroe, LA 71203-4774 |
| 544451206 | | (p) Kent State University, PO Box 5190, Kent, OH 44242-0001 |
| 544451223 | | (p) National Credit Systems, Attn: Bankruptcy, PO Box 672288, Marietta, GA 30006-0039 |
| 544451233 | | (p) T Mobile, C O American Infosource LP, 4515 N Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 544451227 | | (p) TD Bank North NA, 70 Gray Road, Falmouth, ME 04105-2299 |
| 544448200 | | (p)Allstate Insurance, P.O. Box 21169, Roanoke, VA 24018-0537 |
| 544448580 | | (p)Monevo Inc, 169 Saxony Road, Suite 212, Encinitas, CA 92024-6781 |
| 544448286 | | (p)The Hertz Corporation, 8501 Williams Road, Estero, FL 33928-3325 |
| 544448134 | | AAdvantage Aviator, Portfolio Recovery, PO Box 8828, Wilmington, DE 19899-8828 |
| 544448198 | + | ADT Security, 452 Sable Blvd Unit G, Aurora, CO 80011-0813 |
| 544448197 | + | ADT, LLC, Transworld Systems Inc, 500 Virginia Dr. Suite 514, Ft Washington, PA 19034-2733 |
| 544448199 | + | Allstate Indemnity, PO Box 4310, Carol Stream, IL 60197-4310 |
| 544448201 | + | American Express - AXP LEGAL ATTORNEY, 500 North Franklin Turnpike No.315, MAIL CODE 297, Ramsey, New Jersey 07446-1160 |
| 544438512 | + | Arlene Grisby, 21215 Dartmouth, Southfield, MI 48076-5634 |
| 544448203 | | Armstrong Cable, P.O. Box 37749, Philadelphia, PA 19101-5049 |
| 544451193 | | Association Services, An Associa Company, Care of Hilton Head Resort, PO Box 11903, Newark, NJ 07101-4903 |
| 544448211 | | Barry Mullis, 239 Beach City Road Apt 2213, Hilton Head Island, SC 29926-4713 |
| 544448207 | + | Beaufort County Sheriff's Department, Melissa Hansen, P.O. Box 1758, Beaufort, SC 29901-1758 |
| 544438511 | + | Braun Kendrick Finkbeiner PLC, 4301 Fashion Square Blvd, Saginaw, MI 48603-5218 |
| 544448212 | + | Bromley Law Firm LLC, Evan K. Bromley, 211 Goethe Road, Suite B, Bluffton, SC 29910-6014 |
| 544438553 | | CAPITAL MANAGEMENT SVCS, 698 1-2 S. OGDEN STREET, BUFFALO, NY 14206-2317 |
| 544438527 | + | COMENITY PORTFOLIO REFRESH, 3095 LOYALTY CIRCLE, COLUMBUS, OH 43219-3673 |
| 544448227 | | City of Detroit - Property Tax, P.O. Box 33193, Detroit, MI 48232-5193 |
| 544448229 | + | Clare County 55th Judicial Circuit, 225 West Main, Harrison, MI 48625-8336 |
| 544448238 | | Comenity - Caesars Rewards, P.O. Box 650960, Dallas, TX 75265-0960 |
| 544448242 | | County Council of Beaufort County Assessor, Real Property Services, P.O. Drawer 1229, Beaufort, SC 29901 |
| 544448243 | + | Coyne Oil, 513 W. Fifth St, Clare, MI 48617-9405 |
| 544448246 | + | Cuyahoga Community College, 700 Carnegie Ave., Cleveland, OH 44115-2878 |
| 544438607 | + | DNF Associates, 2351 N Forest Road Suite 110, Getzville, NY 14068-9902 |
| 544448247 | + | Dallas Shull Excavating, 4502 E. Brown Rd, Clare, MI 48617-9758 |
| 544448250 | + | Debra Schumann, 100 Kensington Blvd Apt No. 107, Bluffton, SC 29910-7464 |
| 544438518 | + | Dillon McCandless King Coulter and Graham, LLP, 128 West Cunningham Street, Butler, PA 16001-5742 |
| 544448251 | | Diverse Funding, 3580 Harlem Rd Suite 6, Cheektowaga, NY 14215-2045 |
| 544448253 | | Duquesne Light, Payment Processing Center, P.O. Box 67, Pittsburgh, PA 15257-0001 |
| 544448254 | + | Estate at Westbury Owners Assoc, Inc, Board of Directors, 85 Kensington Blvd, Bluffton, SC 29910-4884 |
| 544448261 | | First Energy- Penn Power, PO Box 16001, Reading, PA 19612-6001 |
| 544448282 | + | Fortiva - Bob's Discount Furniture, P.O. Box 650721, Dallas, TX 75265-0721 |
| 544438597 | + | George B. Smythe, 4000 S. Faber Place Drive, Suite 300, Charleston, SC 29405-8587 |
| 544438568 | + | Georgia Traffic, PO Box 80447, Conyers, GA 30013-8047 |
| 544451205 | + | Go Store It, 33 Parameter Road, Bluffton, SC 29910-8571 |

District/off: 0420-2 User: admin Page 2 of 6
Date Rcvd: Nov 06, 2024 Form ID: pdf01 Total Noticed: 165

| | | |
|---|---|---|
| 544438618 | + | Go Store It, 1249 Avondale Rd, Hendersonville, TN 37075-9672 |
| 544448284 | | Hargray Communications-Cable One Inc, 856 William Hilton Parkway, Hilton Head Island, SC 29928-3423 |
| 544448285 | + | Henry Sanders, 239 Beach City Road Apt No. 1205, Hilton Head Island, SC 29926-4707 |
| 544448288 | + | Hilton Head Resort-Four Seasons Centre, HHR Council of Owners, Attn: Board of Directors, 663 Wiliam Hilton Parkway, Hilton Head Island, SC 29928-3506 |
| 544438575 | + | Hon Marvin H. Dukes, III, Beaufort County Master In Equity, 102 Ribaut Road 2nd Floor, Beaufort, SC 29902-4453 |
| 544438596 | + | Honorable Nicola Henry-Taylor, Alleghany Court of Common Pleas, 712 City-County Building, 414 Grant St, Pittsburg, PA 15219-2409 |
| 544448290 | | Hughes Network Services, P.O. Box 96874, Chicago, IL 60693-6874 |
| 544448295 | + | Janet Spinelli, 100 Kensington Blvd Apt No. 918, Bluffton, SC 29910-7464 |
| 544448296 | + | Jannine M. Mutterer, Esq., 5 Cedar Street, Bluffton, SC 29910-7215 |
| 544448297 | + | Jeff Morgan, 663 William Hilton Parkway, Hilton Head Island, SC 29928-3506 |
| 544448298 | + | John Curtis, 100 Kensington Blvd Apt No. 1603, Bluffton, SC 29910-7464 |
| 544438513 | | Jones, Simpson and Newton, P.A., Attn Wm Weston J Newton, 7 Plantation Park Drive, Suite 3, Bluffton, SC 29910-6035 |
| 544448569 | | Judy Vanderveer, 663 William Hilton Parkway Apt 3121, Hilton Head Island, SC 29928-3524 |
| 544448570 | | Keith Barker, 916 W. Stuart Drive, Galax, VA 24333-2607 |
| 544451207 | | Komatsu Benefits Department, Mark Harder, 401 E Greenfield Ave, Milwaukee, WI 53204-2941 |
| 544448572 | + | Lincoln Township, Maggie Carey, Treasury, PO Box 239, Lake George, MI 48633-0239 |
| 544438515 | + | Louis Ard, 21215 Dartmouth, Southfield, MI 48076-5634 |
| 544448573 | + | Marilyn Garcia, 663 William Hilton Parkway, Hilton Head Island, SC 29928-3506 |
| 544448574 | + | Mark Benson, IMC Resort Services, Inc, 2 Corpus Christi Suite 302, Hilton Head Island, SC 29928-1703 |
| 544448575 | + | Maryanne Stephenson, 239 Beach City Road, Hilton Head Island, SC 29926-4707 |
| 544448576 | | Matthew Paul, 2546 Salmon Street, Philadelphia, PA 19125-4033 |
| 544448577 | + | Michael Durant, 663 William Hilton Parkway, Hilton Head Island, SC 29928-3506 |
| 544448578 | + | Microbilt, 1640 Airport Rd NW STE 115, Kennesaw, GA 30144-7038 |
| 544448579 | + | Midgard Self Storage, 11 Oliver Court, Bluffton SC 29910-8708 |
| 544438594 | | Nationstar Mortgage, PO Box 199111, Dallas, TX 75219-9111 |
| 544438537 | + | Nationwide Credit Inc, 1225 Washington St Ste 301, Tempe, AZ 85288-1239 |
| 544448583 | + | Norman's, 24777 Telegraph Rd, Southfield, MI 48033-3000 |
| 544448585 | + | Office of Sheriff Beaufort County, P.O. Box 1758, Beaufort, SC 29901-1758 |
| 544438556 | + | Ohio Turnpike EZ Pass, PO Box 94672, Cleveland, OH 44101-4672 |
| 544438554 | + | PLYMOUTH ROCK ASSURANCE, 695 ATLANTIC AVE, BOSTON, MA 02111-2605 |
| 544438549 | + | PNC Bank, 1900 E 9th St, Cleveland, OH 44114-3484 |
| 544438585 | | PROGRESSIVE INSURANCE, 30440 LAKELAND BLVD, WICKLIFFE OH 44092-1749 |
| 544448586 | + | Palmetto Electric, Attn: Michelle Tyler, 111 Matthews Dr, Hilton Head Island, SC 29926-3689 |
| 544448587 | + | Palmetto Towing and Recovery, 38 Sugar Maple Street, Bluffton, SC 29910-7678 |
| 544448590 | + | Pioneer Foot Care, 2021 Freeport Rd, Arnold, PA 15068-4809 |
| 544438542 | + | Pittsburgh Water and Sewer, 1200 Penn Ave, Pittsburgh, PA 15222-4216 |
| 544448591 | + | Pods Legal Dept. 280 Leetsdale Industrial Dr, Suite 200, Leetsdale, PA 15056-1016 |
| 544448592 | + | Polly Nicola, 2583 Lower Assembly Drive, Fort Mill, SC 29708-6412 |
| 544448593 | | Portfolio Recovery, P.O. Box 8828, Wilmington, DE 19899-8828 |
| 544448595 | + | Ralph Paine, 151 Lake Linden Drive, Bluffton, SC 29910-6426 |
| 544448596 | | Ronald Zold, 1 Long Cane Ct, Bluffton, SC 29909-7113 |
| 544448597 | + | Ruddy William, 3174 Patsie Drive, Beavercreek, OH 45434-6032 |
| 544438526 | + | SYNCS YOUR CREDIT SCORE, PO BOX 71757, PHILADELPHIA, PA 19176-1757 |
| 544448598 | | Sam Einfeldt, 22 Willow Drive, Randolph, NJ 07869-4747 |
| 544448600 | + | Scott M. Wild, 37 New Orleans Road Suite F, Hilton Head Island, SC 29928-4756 |
| 544448599 | | Semina DeLaurentis, 66 Quail Run, Torrington, CT 06790-2549 |
| 544448601 | + | South Carolina Dept of Motor Vehicles, P.O Box 1498, Blythewood, SC 29016-1498 |
| 544448604 | + | Spectrum Mobile, Credit Control, LLC, 3300 Rider Trail S, Suite 500, Earth City, MO 63045-1338 |
| 544448606 | + | Synergetic Communication, P.O. Box 680608, Franklin, TN 37068-0608 |
| 544451224 | | TBOM-ATLS-Fortiva, 6 Concourse Parkway, 2nd Floor-mailroom, Atlanta, GA 30328-6117 |
| 544448607 | | Tamara Slank, 14686 Oakwood Drive, Shelby Township, MI 48315-1530 |
| 544438589 | + | Taybron Law Firm LLC, 3399 Churchview Ave, Pittsburg, PA 15227-4358 |
| 544448602 | | The Spa at Port Royal Sound, Board of Directors, 239 Beach City Road, Hilton Head Island, SC 29926-4707 |
| 544438545 | + | Ticket Division, PA Turnpike EZ Pass, 300 East Park Dr, Harrisburg, PA 17111-2729 |
| 544448611 | | Traffic Magistrate, 4819 Bluffton Parkway, Bluffton, SC 29910-4622 |
| 544448612 | + | UPMC, Credit Management Company, P.O. Box 16348, Pittsburgh, PA 15242-0348 |
| 544438558 | + | West Virgina Traffic Division, 300 Spruce St, Morgantown, WV 26505-5548 |
| 544438557 | + | West Virginia EZ Pass, PO Box 1469, Charleston, WV 25325-1469 |
| 544451237 | + | West-Aircomm Federal Credit Union, 485 Buffalo St POB 568, Beaver, PA 15009-0568 |
| 544448622 | + | Westlake Financial, 2 Equity Way Suite 200, Westlake, OH 44145-1045 |
| 544448624 | + | Woodlands at St Barnabas, Attn: Tom Breth, 128 West Cunningham Street, Butler, PA 16001-5742 |
| 544448625 | + | Wright's Customs Body Shop, LLC, 1216 Leeson Avenue, Cadillac, Michigan 49601-9097 |

| | | |
|---|---|---|
| 544448626 | + | Youngstown State University, 1 Tressel Way, Youngstown, OH 44555-9703 |
| * 544448629 | + | Zeidmans, 24810 Evergreen Road, Southfield, MI 48075-5538 |

TOTAL: 108

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| db | + | Email/PDF: jacquelineard72@gmail.com | Nov 06 2024 20:59:00 | Jacqueline Elizabeth Ard, 239 Beach City Rd, Unit 3218, Hilton Head, SC 29926-4718 |
| jdb | + | Email/PDF: terrynicola5821@yahoo.com | Nov 06 2024 20:59:00 | Terry Frank Nicola, 663 William Hilton Pky, Unit 4408, Hilton Head, SC 29928-3537 |
| cr | + | Email/PDF: acg.acg.ebn@aisinfo.com | Nov 06 2024 21:07:11 | Capital One Auto Finance, a division of Capital On, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 544448205 | | Email/Text: g17768@att.com | Nov 06 2024 20:59:00 | ATandT, P.O. BOX 5080, Carol Stream, IL 60197-5080 |
| 544448206 | ^ | MEBN | Nov 06 2024 20:56:02 | AWA Collections, P.O. Box 6605, Orange, CA 92863-6605 |
| 544438560 | + | Email/Text: creditcardbkcorrespondence@bofa.com | Nov 06 2024 20:59:00 | Bank of America, PO Box 982238, El Paso TX 79998-2238 |
| 544448210 | | Email/Text: BarclaysBankDelaware@tsico.com | Nov 06 2024 20:59:00 | Barclay's Bank Delaware, Attention: Card Services LEGAL, P.O. Box 8833, Wilmington, DE 19899-8833 |
| 544448208 | | Email/Text: bankruptcy@bcgov.net | Nov 06 2024 20:59:00 | Beaufort County Treasurer, P.O. Drawer 487, Beaufort, SC 29901-0487 |
| 544448584 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 06 2024 21:06:54 | Office Depot, P.O. Box 78004, Phoenix, AZ 85062 |
| 544438561 | + | Email/Text: bankruptcy_notifications@ccsusa.com | Nov 06 2024 21:00:00 | CREDIT CONTROL SERVICES INC, 725 CANTON ST,, NORWOOD MA 02062-2609 |
| 544448214 | | Email/PDF: acg.acg.ebn@aisinfo.com | Nov 06 2024 21:06:53 | Capital One Auto Finance, AIS Portfolio Services, LLC, 4515 N. Santa Fe Ave Dept APS, Oklahoma City, OK 73118-7901 |
| 544448218 | ^ | MEBN | Nov 06 2024 20:56:13 | Carter-Young, Inc., 120 2nd St 2nd Fl, Monroe, GA 30655-2391 |
| 544448219 | | Email/Text: bankruptcy@cavps.com | Nov 06 2024 20:59:00 | Cavalry Portfolio Services, 500 Summit Lake, Suite 400, Valhalla, NY 10595-2321 |
| 544448220 | + | Email/PDF: ais.chase.ebn@aisinfo.com | Nov 06 2024 21:06:53 | Chase Ink Business Card Services, P.O. Box 15298, Wilmington, DE 19850-5298 |
| 544448224 | | Email/Text: bankruptcy.notifications@fisglobal.com | Nov 06 2024 20:59:00 | Chex Systems Inc, 7805 Hudson Road, Suite 100, Woodbury, MN 55125-1595 |
| 544448225 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 06 2024 21:06:54 | Citicorp Credit Services, Attn: IRU, P.O. Box 790034, St. Louis, MO 63179-0034 |
| 544448228 | + | Email/Text: codbankruptcynotices@detroitmi.gov | Nov 06 2024 20:59:00 | City of Detroit Water and Sewerage Dept, 735 Randolph St., Detroit, MI 48226-2830 |
| 544448239 | ^ | MEBN | Nov 06 2024 20:56:22 | Comenity - Zales, PO Box 650971, Dallas, TX 75265-0971 |
| 544448240 | + | Email/Text: bankruptcy_notices@cmsenergy.com | Nov 06 2024 20:59:00 | Consumers Energy, 3201 East Court St Room 84, Flint MI 48506-4022 |
| 544451202 | | Email/Text: bdsupport@creditmanagementcompany.com | Nov 06 2024 20:59:00 | Credit Management Company, PO Box 16346, Pittsburgh, PA 15242-0346 |
| 544448245 | | Email/PDF: creditonebknotifications@resurgent.com | Nov 06 2024 21:06:52 | Credit One Bank, PO Box 98873, Las Vegas, NV 89193-8873 |

| | | | |
|---|---|---|---|
| 544448252 | Email/Text: brupt1@dteenergy.com | Nov 06 2024 20:59:00 | DTE, 1 Energy Plaza, WCB 735 Attention Legal Dept, Detroit, MI 48226-1221 |
| 544438510 | + Email/Text: Bankruptcy.Consumer@dish.com | Nov 06 2024 20:59:00 | Dish Network LLC, 9601 S. Meridian Blvd, Englewood, CO 80112-5905 |
| 544438516 | + Email/Text: bankruptcynotifications@ehi.com | Nov 06 2024 20:59:00 | Enterprise Rental Car, 600 Corporate Park Drive, St. Louis, Missouri 63105-4211 |
| 544438538 | + Email/Text: crdept@na.firstsource.com | Nov 06 2024 20:59:00 | FIRSTSOURCE ADVANTAGE LLC, 205 BRYANT WOODS SOUTH, AMHERST, NY 14228-3609 |
| 544448260 | Email/Text: data_processing@fin-rec.com | Nov 06 2024 20:59:00 | Financial Recovery Services, P.O. Box 385908, Minneapolis, MN 55438-5908 |
| 544448281 | ^ MEBN | Nov 06 2024 20:56:21 | Forefront Dermatology, 801 York Street, Manitowoc, WI 54220-4630 |
| 544448283 | ^ MEBN | Nov 06 2024 20:56:11 | Greensky, P.O. Box 2730, Alpharetta, GA 30023-2730 |
| 544448289 | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 06 2024 21:07:11 | Home Depot, CENTRALIZED BANKRUPTCY, P.O. Box 790034, St. Louis, MO 63179-0034 |
| 544448223 | Email/PDF: ais.chase.ebn@aisinfo.com | Nov 06 2024 21:07:10 | Chase Card Services, P.O. Box 6294, Carol Stream, IL 60197 |
| 544438565 | Email/PDF: ais.chase.ebn@aisinfo.com | Nov 06 2024 21:07:02 | JPMCB Card Services, PO Box 15369, Wilmington, DE 19850-5369 |
| 544452055 | + Email/Text: JPMCBKnotices@nationalbankruptcy.com | Nov 06 2024 20:59:00 | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, N.A., c/o National Bankruptcy Services, LLC, P.O. Box 9013, Addison, Texas 75001-9013 |
| 544448571 | Email/Text: PBNCNotifications@peritusservices.com | Nov 06 2024 20:59:00 | Kohl's, PO Box 3043, Milwaukee, WI 53201-3043 |
| 544438539 | + Email/Text: bankruptcydpt@mcmcg.com | Nov 06 2024 20:59:00 | MIDLAND CREDIT MANAGEMENT, 320 EAST BIG BEAVER, SUITE 300, TROY, MI 48083-1271 |
| 544448581 | + Email/Text: nsm_bk_notices@mrcooper.com | Nov 06 2024 20:59:00 | Mr. Cooper, P.O. Box 619094, Dallas, TX 75261-9094 |
| 544448582 | ^ MEBN | Nov 06 2024 20:56:19 | NES, 2479 Edison Blvd Unit A, Twinsburg, OH 44087-2476 |
| 544438547 | ^ MEBN | Nov 06 2024 20:56:01 | NORTHSTAR LOCATION SERVICES, 4285 GENESEE STREET, CHEEKTOWAGA, NY 14225-1943 |
| 544448588 | ^ MEBN | Nov 06 2024 20:56:10 | PA Turnpike Toll By Plate, P.O. Box 645631, Pittsburgh, PA 15264-5254 |
| 544448589 | ^ MEBN | Nov 06 2024 20:56:17 | Peoples Gas, P.O. Box 644760, Pittsburgh, PA 15264-4760 |
| 544448594 | + Email/Text: caineweiner@ebn.phinsolutions.com | Nov 06 2024 20:59:10 | Progressive Insurance, Caine and Weiner, P.O. Box 55848, Sherman Oaks, CA 91413-0848 |
| 544448700 | Email/Text: bnc-quantum@quantum3group.com | Nov 06 2024 20:59:00 | Quantum3 Group LLC as agent for, Crown Asset Management LLC, PO Box 788, Kirkland, WA 98083-0788 |
| 544438586 | + Email/Text: ebnteam@sscu.net | Nov 06 2024 20:59:00 | SEVEN SEVENTEEN CREDIT UNION, 3181 LARCHMONT AVE, WARREN, OH 44483-2498 |
| 544438616 | + Email/Text: dl-csgbankruptcy@charter.com | Nov 06 2024 21:00:00 | Spectrum, 890 William Hilton Parkway, HHI, SC 29928-3418 |
| 544448605 | + Email/PDF: ais.sync.ebn@aisinfo.com | Nov 06 2024 21:06:54 | Synchrony Bank, PO Box 669809, Dallas, TX 75266-0957 |
| 544451234 | Email/PDF: ais.tmobile.ebn@aisinfo.com | Nov 06 2024 21:06:51 | T-Mobile, PO Box 742596, Cincinnati, OH 45274-2596 |

| | | | |
|---|---|---|---|
| 544451226 | Email/Text: bankruptcy@td.com | Nov 06 2024 20:59:00 | TD Bank, PO Box 84037, Columbus, GA 31908-4037 |
| 544451228 | Email/Text: bncmail@w-legal.com | Nov 06 2024 20:59:00 | TD Bank USA-Target Credit, PO Box 673, Minneapolis, MN 55440-0673 |
| 544451222 | + Email/Text: bankruptcy@huntington.com | Nov 06 2024 20:59:00 | The Huntington National Bank, 5555 Cleveland Avenue GW4W25, Columbus, OH 43231-4106 |
| 544442414 | + Email/Text: bankruptcy@huntington.com | Nov 06 2024 20:59:00 | The Huntington National Bank, PO Box 89424, OPC856, Cleveland, OH 44101-6424 |
| 544448609 | + Email/Text: BankruptcyNotices@ccfi.com | Nov 06 2024 20:59:00 | Title Max Corporation, 15 Bull Street, Savannah, GA 31401-2686 |
| 544448613 | ^ MEBN | Nov 06 2024 20:56:06 | UPMC, P.O. Box 371472, Pittsburgh, PA 15250-7472 |
| 544444857 | + Email/Text: ElectronicBkyDocs@nelnet.studentaid.gov | Nov 06 2024 20:59:00 | US Department of Education, Care of Nelnet, 121 South 13th Street, Lincoln, NE 68508-1922 |
| 544451235 | + Email/Text: ElectronicBkyDocs@nelnet.studentaid.gov | Nov 06 2024 20:59:00 | US Department of Education, PO Box 2837, Portland, OR 97208-2837 |
| 544448614 | Email/Text: ustpregion04.co.ecf@usdoj.gov | Nov 06 2024 20:59:00 | US Trustee's Office, Strom Thurmond Federal Bldg, 1835 Assembly Street Suite 953, Columbia, SC 29201-2448 |
| 544448615 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Nov 06 2024 20:59:00 | Verizon Wireless Bankruptcy Admin, 500 Technology Drive, Suite 550, Weldon Spring, MO 63304-2225 |
| 544451236 | Email/Text: edinkel@vikingservice.com | Nov 06 2024 21:00:00 | Viking Client Services, Hertz Damage Recovery Team, 7500 Office Ridge Circle, Suite 100, Eden Prairie, MO 55344-3763 |
| 544445298 | + Email/Text: BKRMailOps@weltman.com | Nov 06 2024 20:59:00 | West-Aircomm Federal Credit Union, Care of Weltman, Weinberg, and Reis Co., L.P.A., 5990 West Creek Road, Ste 200, Independence, OH 44131-2191 |

TOTAL: 57

## BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 544448287 | | Hertz, Transworld Systems Inc., 500 Virginia Dr Suite 514 |

TOTAL: 1 Undeliverable, 0 Duplicate, 0 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 08, 2024 Signature: /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on November 6, 2024 at the address(es) listed below:**

| Name | Email Address |
| --- | --- |
| Elizabeth H Parrott | on behalf of Creditor Nationstar Mortgage LLC elizabeth.parrott@mccalla.com mccallaecf@ecf.courtdrive.com |
| James M. Wyman | 13info@charleston13.com wyman@charleston13.com;lamontagne@charleston13.com;renno@charleston13.com;d_nobles@bellsouth.net;milligan@charleston13.com;nobles@charleston13.com;jameswymanlaw@gmail.com;charleston13info@gmail.com |
| US Trustee's Office | USTPRegion04.CO.ECF@usdoj.gov |

TOTAL: 3

# Exhibit C

**ZEIDMANS**
**24810 Evergreen Road**
**Southfield MI 48075**
**(248)440-5760**



# Active Pawn Tickets

Printed on: 11/30/2024

This message prints on Active Ticket Receipts

Customer Name: Jacqueline E Ard
Address: 143 Boardman Canfield Rd # 225
Boardman OH 44512-0000

| Ticket No. | *Pledged Item | Issue Date | **Principal Due | Next Pmt Due On or Before | Next Payment Amount | OK or Late |
|---|---|---|---|---|---|---|
| 382450 | Gold Chain(S) H bone Wt:19 | Aug 30 2024 | $600.00 | Nov 30 2024 | $63.00 if on time | Late |
| 382451 | Ring,Ladies +3ct rbc ctr w fancy pc and dc ring :1 | Aug 30 2024 | $3,060.00 | Nov 30 2024 | $284.40 if on time | Late |

**End of list.** *Thank you.*

# Exhibit D

**Information to identify the case:**

| | | | |
|---|---|---|---|
| Debtor 1: | Jacqueline Elizabeth Ard<br>First Name Middle Name Last Name | Social Security number or ITIN: xxx-xx-3748<br>EIN: 61-1604111, 45-4003120 | |
| Debtor 2: (Spouse, if filing) | Terry Frank Nicola<br>First Name Middle Name Last Name | Social Security number or ITIN: xxx-xx-8286<br>EIN: 86-1009431 | |
| United States Bankruptcy Court: | Eastern District of Michigan | Date case filed for chapter: 13 | 1/31/25 |
| Case number: | 25-40952-mlo | | |

Official Form 309I

# Notice of Chapter 13 Bankruptcy Case

10/20

**For the debtors listed above, a case has been filed under chapter 13 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtors, the debtors' property, and certain codebtors. For example, while the stay is in effect, creditors cannot sue, garnish wages, assert a deficiency, repossess property, or otherwise try to collect from the debtors. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although debtors can ask the court to extend or impose a stay.

Confirmation of a chapter 13 plan may result in a discharge. Creditors who assert that the debtors are not entitled to a discharge under 11 U.S.C. § 1328(f) must file a motion objecting to discharge in the bankruptcy clerk's office within the deadline specified in this notice. Creditors who want to have their debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office by the same deadline. (See line 13 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**To help creditors correctly identify debtors, debtors submit full Social Security or Individual Taxpayer Identification Numbers, which may appear on a version of this notice. However, the full numbers must not appear on any document filed with the court.**

**Do not file this notice with any proof of claim or other filing in the case. Do not include more than the last four digits of a Social Security or Individual Taxpayer Identification Number in any document, including attachments, that you file with the court.**

**The court will dismiss this case without a hearing if the debtor(s) do not timely file all the required documents and if no request for a hearing on dismissal is filed within 21 days after the petition is filed. The Clerk will give notice of the hearing on dismissal only to the party requesting the hearing, the debtor and the trustee.**

| | **About Debtor 1:** | **About Debtor 2:** |
|---|---|---|
| **1. Debtor's full name** | Jacqueline Elizabeth Ard | Terry Frank Nicola |
| **2. All other names used in the last 8 years** | aka Jacqueline Ard Nicola, dba Helping Hands Worldwide | |
| **3. Address** | 21215 Dartmouth Drive<br>Southfield, MI 48076 | 21215 Dartmouth Drive<br>Southfield, MI 48076 |
| **4. Debtor's attorney**<br>Name and address | Jacqueline Elizabeth Ard<br>21215 Dartmouth Drive<br>Southfield, MI 48076 | Contact phone: __________ |
| **5. Bankruptcy trustee**<br>Name and address | Tammy L. Terry<br>Buhl Building<br>535 Griswold<br>Suite 2100<br>Detroit, MI 48226 | Contact phone: 313-967-9857 |
| **6. Bankruptcy clerk's office**<br>Documents in this case may be filed at this address.<br>You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | **Address of the Bankruptcy Clerk's Office:**<br>211 West Fort Street<br>Detroit, MI 48226<br><br>Contact phone: 313-234-0065 | **For the Court:**<br>Clerk of the Bankruptcy Court:<br>Todd M. Stickle<br><br>Hours open:<br>8:30am-4:00pm Monday-Friday<br><br>Date: 2/4/25 |

**For more information, see page 2**

| | | |
|---|---|---|
| **7. Meeting of creditors**<br>Debtors must attend the meeting to be questioned under oath. In a joint case, both spouses must attend. Creditors may attend, but are not required to do so. | **March 4, 2025 at 11:00 AM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | **Location:**<br>Zoom video meeting. Go to Zoom.us/join. Enter Meeting ID 469 625 5529, and Passcode 4483106473, OR call (313) 331-6699.<br><br>For additional meeting information go to www.justice.gov/ust/moc. |
| **8. Deadlines**<br>The bankruptcy clerk's office must receive these documents and any required filing fee by the following deadlines. | **Deadline to file a complaint to challenge dischargeability of certain debts:**<br><br>**You must file:**<br>• a motion if you assert that the debtors are not entitled to receive a discharge under U.S.C. § 1328(f) or<br>• a complaint if you want to have a particular debt excepted from discharge under 11 U.S.C. § 523(a)(2) or (4). | **Filing deadline: 5/5/25** |
| | **Deadline for all creditors to file a proof of claim (except governmental units):** | **Filing deadline: 4/11/25** |
| | **Deadline for governmental units to file a proof of claim:** | **Filing deadline: 7/30/25** (except as otherwise provided in Fed. R. Bankr. P. 3002(c)(1)) |
| | **Deadlines for filing proof of claim:**<br>A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at https://www.uscourts.gov or any bankruptcy clerk's office.<br>If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed.<br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. | |
| | **Deadline to object to exemptions:**<br>The law permits debtors to keep certain property as exempt. If you believe that the law does not authorize an exemption claimed, you may file an objection. | **Filing deadline:** 30 days after the *conclusion* of the meeting of creditors |
| **9. Hearing on Confirmation of Plan** | The deadline for filing objections to the confirmation of the plan is 21 days from the date first set for the meeting of creditors.<br><br>The hearing on confirmation will be held on:<br>**4/7/25 at 10:00 AM, Location: Courtroom 1875, 211 West Fort St., Detroit, MI 48226** | |
| **10. Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadline in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
| **11. Filing a chapter 13 bankruptcy case** | Chapter 13 allows an individual with regular income and debts below a specified amount to adjust debts according to a plan. A plan is not effective unless the court confirms it. You may object to confirmation of the plan and appear at the confirmation hearing. A copy of the plan, if not enclosed, will be sent to you later, and if the confirmation hearing is not indicated on this notice, you will be sent notice of the confirmation hearing. The debtor will remain in possession of the property and may continue to operate the business, if any, unless the court orders otherwise. | |
| **12. Exempt property** | The law allows debtors to keep certain property as exempt. Fully exempt property will not be sold and distributed to creditors, even if the case is converted to chapter 7. Debtors must file a list of property claimed as exempt. You may inspect that list at the bankruptcy clerk's office or online at https://pacer.uscourts.gov. If you believe that the law does not authorize an exemption that debtors claimed, you may file an objection by the deadline. | |
| **13. Discharge of debts** | Confirmation of a chapter 13 plan may result in a discharge of debts, which may include all or part of a debt. However, unless the court orders otherwise, the debts will not be discharged until all payments under the plan are made. A discharge means that creditors may never try to collect the debt from the debtors personally except as provided in the plan. If you want to have a particular debt excepted from discharge under 11 U.S.C. § 523(a)(2) or (4), you must file a complaint and pay the filing fee in the bankruptcy clerk's office by the deadline. If you believe that the debtors are not entitled to a discharge of any of their debts under 11 U.S.C. § 1328(f), you must file a motion. The bankruptcy clerk's office must receive the motion or the complaint and any required filing fee by that deadline. | |

United States Bankruptcy Court
Eastern District of Michigan

In re: Case No. 25-40952-mlo
Jacqueline Elizabeth Ard Chapter 13
Terry Frank Nicola
Debtors

# CERTIFICATE OF NOTICE

District/off: 0645-2 User: admin Page 1 of 6
Date Rcvd: Feb 04, 2025 Form ID: 309I Total Noticed: 179

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Feb 06, 2025:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| jdb | + | Terry Frank Nicola, 21215 Dartmouth Drive, Southfield, MI 48076-5634 |
| 28341054 | | AAdvantage Aviator, Portfolio Recovery, PO Box 8828, Wilmington, DE 19899-8828 |
| 28341056 | + | ADT Security Services, P.O. Box 650485, Pittsburgh, PA 15250-0001 |
| 28341057 | + | ADT, LLC, Transworld Systems Inc, 500 Virginia Dr. Suite 514, Ft Washington, PA 19034-2733 |
| 28341058 | + | Allstate Indemnity, PO Box 4310, Carol Stream, IL 60197-4310 |
| 28341060 | + | American Express - AXP LEGAL ATTORNEY, 500 North Franklin Turnpike No. 315, MAIL CODE 297, Ramsey, New Jersey 07446-1160 |
| 28341063 | + | Arlene Grisby, 21215 Dartmouth, Southfeld, MI 48076-5634 |
| 28341152 | + | Armstrong Cable, P.O. Box 300, Lancaster, PA 17608-0300 |
| 28341153 | | Association Services, An Associa Company, C/O Hilton Head Resort, PO Box 1 1903, Newark, NJ 07101-4903 |
| 28341159 | | Barry Mullis, 239 Beach City Road Apt 2213, Hilton Head Island, SC 29926-4713 |
| 28341161 | + | Beaufort County Sheriffs Department, Melissa Hansen, PO. Box 1758, Beaufort, SC 29901-1758 |
| 28341160 | + | Beaumont Medical Transport Services, 950 West Maple St Suite C, Troy, MI 48084-5376 |
| 28341163 | + | Braun Kendrick Finkbeiner PLC, Mitchell G. Piper, 4301 Fashion Square Blvd, Saginaw, MI 48603-1250 |
| 28341164 | + | Bromley Law Firm LLC, Evan K. Bromley, 211 Goethe Road, Suite B, Bluffton, SC 29910-6014 |
| 28341180 | + | COMENITY PORTFOLIO REFRESH, 3095 LOYALTY CIRCLE, COLUMBUS, OH 43219-3673 |
| 28341165 | | Capone-Kohls, P.O. Box 3115, Milwaukee, WI 53201-3115 |
| 28341175 | | City of Detroit - Property Tax, P.O. Box 33193, Detroit, MI 48232-5193 |
| 28341177 | + | Clare County 55th Judicial Circuit, 225 West Main, Harrison, MI 48625-8336 |
| 28341182 | | County Council Of Beaufort County Assessor, Real Property Services, P.O. Drawer 1229, Beaufort, SC 29901 |
| 28341183 | + | Coyne Oil, 513 W. Fifth St, Clare, MI 48617-9405 |
| 28341188 | + | Cuyahoga Community College, 700 Carnegie Ave., Cleveland, OH 44115-2878 |
| 28341194 | + | DNF Associates, 2351 N Forest Road Suite 110, Getzville, NY 14068-9902 |
| 28341189 | + | Dave Yost OH Attorney General, Attn: Timothy Sullivan, 18013 Cleveland Pkwy Suite 180, Cleveland, OH 44135-3235 |
| 28341190 | + | Debra Schumann, 100 Kensington Blvd Apt NO. 107, Bluffton, SC 29910-7464 |
| 28341191 | + | Dillon McCandless King Coulter and Graham, LLP, 128 West Cunningham Street, Butler, PA 16001-5742 |
| 28341193 | | Diverse Funding, 3580 Harlem Rd Suite 6, Cheektowaga, NY 14215-2045 |
| 28341196 | | Duquesne Light, Payment Processing Center, P.O. BOX 67, Pittsburgh, PA 15257-0001 |
| 28341198 | + | Estate at Westbury Owners Assoc, Inc, Board of Directors, 85 Kensington Blvd, Blufon, SC 29910-4884 |
| 28341201 | | First Energy - Penn Power, PO Box 16001, Reading, PA 19612-6001 |
| 28341204 | + | Fortiva - Bob's Discount Furniture, P.O. Box 650721, Dallas, TX 75265-0721 |
| 28341208 | + | G0 Store It, 33 Parameter Road, Bluffton, SC 29910-8571 |
| 28341209 | + | GO Store It, 1249 Avondale Rd, Hendersonville, TN 37075-9672 |
| 28341205 | + | Garry Masterson, Weltman,, Weinberg and Reis Co, LPA, 5990 West Creek Road suite 200, Independence, Ohio 44131-2191 |
| 28341206 | + | George B. Smythe, 4000 S. Faber Place Dr Suite 300, Charleston, SC 29405-8587 |
| 28341207 | + | Georgia Trafc, PO Box 80447, Conyers, GA 30013-8047 |
| 28341211 | | Hargray Communications-Cable One Inc, 856 William Hilton Parkway, Hilton Head Island, SC 29928-3423 |
| 28341213 | + | Henry Sanders, 239 Beach City Road Apt No. 1205, Hilton Head Island, SC 29926-4707 |
| 28341214 | + | Hilton Head Resort-Four Seasons Centre, HHR Council of Owners, Attn: Board of Directors, 663 Wiliam Hilton Parkway, Hilton Head Island, SC 29928-3506 |
| 28341216 | | Home Depot Loan, PO Box 2730, Alpharetta, GA 30023-2730 |
| 28341217 | + | Hon Marvin H. Dukes, III, Beaufort County Master In Equity, 102 Ribaut Road 2nd Floor, Beaufort, SC 29902-4453 |

| | | |
|---|---|---|
| 28341218 | + | Honorable Nicola Henry-Taylor, Allegheny Court of Common Pleas, 712 City-County Building, 414 Grant St, Pittsburg, PA 15219-2409 |
| 28341219 | | Hughes Network Services, PO. Box 96874, Chicago, IL 60693-6874 |
| 28341221 | + | Ian D. Maguire and Tiffany Buffkin, Maguire Law Firm, 1600 North Oak Street Suite B, Myrtle Beach, SC 29577-3525 |
| 28341231 | | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, N.A., c/o National Bankruptcy Services, LLC, P.O. Box 9013 Addison, Texas 75001 |
| 28341222 | + | Janet Spinelli, 100 Kensington Blvd Apt NO. 918, Bluffton, SC 29910-7464 |
| 28341223 | + | Jannine M. Mutterer, Esq., 5 Cedar Street, Bluffton, SC 29910-7215 |
| 28341224 | + | Jeff Morgan, 663 William Hilton Parkway, Hilton Head Island, SC 29928-3506 |
| 28341225 | + | John Curtis, 100 Kensington Blvd Apt NO. 1603, Bluffton, SC 29910-7464 |
| 28341226 | | Jones, Simpson and Newton, P.A., Attn Wm Weston J Newton, 7 Plantation Park Drive, Suite 3, Bluffton, SC 29910-6035 |
| 28341232 | | Judy Vanderveer, 663 William Hilton Parkway Apt 3121, Hilton Head Island, SC 29928-3524 |
| 28341064 | + | Julie A. Franklin, 100 Bull Street Suite 200, Savannah, GA 31401-3378 |
| 28341065 | | Keith Barker, 916 W. Stuart Drive, Galax, VA 24333-2607 |
| 28341068 | | Komatsu Benefits Department, Mark Harder, 401 E Greeneld Ave, Milwaukee, WI 53204-2941 |
| 28341069 | + | Lincoln Township, Maggie Carey, Treasuly, PO Box 239, Lake George, MI 48633-0239 |
| 28341070 | + | Louis Ard, 21215 Dartmouth, Southeld, MI 48076-5634 |
| 28341071 | + | Marilyn Garcia, 663 William Hilton Parkway, Hilton Head Island, SC 29928-3506 |
| 28341072 | + | Mark Benson, IMC Resort Services, Inc, 2 Corpus Christi Suite 302, Hilton Head Island, SC 29928-1703 |
| 28341073 | + | Maryanne Stephenson, 239 Beach City Road, Hilton Head Island, SC 29926-4707 |
| 28341074 | | Matthew Paul, 2546 Salmon Street, Philadelphia, PA 19125-4033 |
| 28341075 | + | Michael Durant, 663 William Hilton Parkway, Hilton Head Island, SC 29928-3506 |
| 28341076 | + | Microbilt, 1640 Airport Rd NW STE 115, Kennesaw, GA 30144-7038 |
| 28341077 | + | Midgard Self Storage, 11 Oliver Court, Bluffton, SC 29910-8708 |
| 28341080 | + | Morgan S. Templeton, 145 King Street Suite 300, Charleston, SC 29401-2253 |
| 28341082 | | Nationstar Mortgage, PO Box 199111, Dallas, TX 75219-9111 |
| 28341084 | + | Nationwide Credit Inc, 1225 Washington St Ste 301, Tempe, AZ 85288-1239 |
| 28341087 | + | Norman's, 24777 Telegraph Rd, Southfield, MI 48033-3000 |
| 28341091 | | Ofce Depot Business Credit, Dept 563-8406380360, PO. Box 70612, Philadelphia, PA 19176-0612 |
| 28341090 | + | Ofce of Sheriff Beaufort County, P.O. Box 1758, Beaufort, SC 29901-1758 |
| 28341092 | + | Ohio Turnpike EZ Pass, PO Box 94672, Cleveland, OH 44101-4672 |
| 28341094 | | PA Dept of Revenue, Bureau of Individual Taxes, PO. BOX 280504, Harrisburg, PA 17128-0504 |
| 28341099 | + | PLYMOUTH ROCK ASSURANCE, 695 ATLANTIC AVE, BOSTON, MA 02111-2605 |
| 28341100 | + | PNC Bank, 1900 E 9th St, Cleveland, OH 44114-3484 |
| 28341106 | | PROGRESSIVE INSURANCE, 30440 LAKELAND BLVD, WICKLIFFE OH 44092-1749 |
| 28341095 | + | Palmetto Electric, Attn: Michelle Tyler, 111 Matthews Dr, Hilton Head Island, SC 29926-3689 |
| 28341097 | + | Pioneer Foot Care, 2021 Freepo Rd, Arnold, PA 15068-4809 |
| 28341098 | + | Pittsburgh Water and Sewer, 1200 Penn Ave, Pittsburgh, PA 15222-4216 |
| 28341139 | + | Pittsburgh, PA 15242, UPMC, P.O. Box 371472, Pittsburgh, PA 15250-7472 |
| 28341102 | + | Pods Legal Dept, 5585 RioVista Dr, Clealwater, FL 33760-3114 |
| 28341101 | + | Pods Legal Dept, 280 Leetsdale Industrial Dr, Suite 200, Leetsdale, PA 15056-1016 |
| 28341103 | + | Polly Nicola, 2583 Lower Assembly Drive, Fort Mill, SC 29708-6412 |
| 28341104 | | Portfolio Recovery, PO. Box 8828, Wilmington, DE 19899-8828 |
| 28341109 | + | Ralph Paine, 151 Lake Linden Drive, Bluffton, SC 29910-6426 |
| 28341110 | | Ring, LLC, 1523 26111 Street, Santa Monica, CA 90404 |
| 28341111 | | Ronald Zold, 1 Long Cane Ct, Bluffton, SC 29909-7113 |
| 28341112 | + | Ruddy William, 3174 Patsie Drive, Beavercreek, OH 45434-6032 |
| 28341113 | | Sam Einfeldt, 22 Willow Drive, Randolph, NJ 07869-4747 |
| 28341114 | + | Scott M. Wild, 37 New Orleans Road Suite F, Hilton Head Island, SC 29928-4756 |
| 28341115 | | Semina DeLaurentis, 66 Quail Run, Torrington, CT 06790-2549 |
| 28341117 | + | Shannon Cummings, 302 N. Lake St, Harrison, MI 48625-8150 |
| 28341118 | + | South Carolina Dept of Motor Vehicles, PO Box 1498, Blythewood, SC 29016-1498 |
| 28341120 | + | Spectrum Mobile, Credit Control, LLC, 3300 Rider Trail S, Suite 500, Earth City, MO 63045-1338 |
| 28341122 | + | Synergetic Communication, PO. Box 680608, Franklin, TN 37068-0608 |
| 28341129 | | TBOM-ATLS-Fortiva, 6 Concourse Parkway, 2nd Floor-mailroom, Atlanta, GA 30328-6117 |
| 28341127 | | Tamara Slank, 14686 Oakwood Drive, Shelby Township, MI 48315-1530 |
| 28341128 | + | Taybron Law Firm LLC, 3399 Churchview Ave, Pittsburg, PA 15227-4358 |
| 28341134 | | The Spa at Port Royal Sound, Board of Directors, 239 Beach City Road, Hilton Head Island, SC 29926-4707 |
| 28341135 | + | Ticket Division, PA Turnpike EZ Pass, 300 East Park Dr, Harrisburg, PA 17111-2729 |
| 28341137 | | Traffic Magistrate, 4819 Bluffton Parkway, Bluffton, SC 29910-4622 |
| 28341170 | + | Waterloo, IA 50704, Chase Ink Business Card Services, P.O. Box 15298, Wilmington, DE 19850-5298 |
| 28341144 | + | West Virgina Trafc Division, 300 Spruce St, Morgantown, WV 26505-5548 |
| 28341145 | + | West Virginia EZ Pass, PO Box 1469, Charleston, WV 25325-1469 |
| 28341147 | + | Westlake Financial, 2 Equity Way Suite 200, Westlake, OH 44145-1045 |

| | | |
|---|---|---|
| 28341148 | + | Woodlands at St Barnabas, Attn: Tom Breth, 128 West Cunningham Street, Butler, PA 16001-5742 |
| 28341149 | + | Wright's Customs Body Shop, LLC, 1216 Lesson Avenue, Cadillac, Michigan 49601-9097 |
| 28341150 | + | Youngstown State University, 1 Tressel Way, Youngstown, OH 44555-9703 |
| *28341151 | + | Zeidmans, 2669 Gratiot Ave, Detroit, MI 48207-3207 |

TOTAL: 106

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| db | + | Email/PDF: jacquelineard72@gmail.com | Feb 04 2025 21:45:00 | Jacqueline Elizabeth Ard, 21215 Dartmouth Drive, Southfield, MI 48076-5634 |
| tr | + | Email/Text: notices@det13.net | Feb 04 2025 21:46:00 | Tammy L. Terry, Buhl Building, 535 Griswold, Suite 2100, Detroit, MI 48226-3681 |
| 28341055 | | Email/Text: amscbankruptcy@adt.com | Feb 04 2025 21:47:00 | ADT Security Services, 1501 Yamato Road, Boca Raton, FL 33431 |
| 28341062 | | Email/Text: ebn@americollect.com | Feb 04 2025 21:47:00 | Americollect Inc, PO Box 2080, Manitowoc, WI 54221-2080 |
| 28341155 | + | EDI: ATTWIREBK.COM | Feb 05 2025 02:36:00 | ATandT, P.O. BOX 5080, Carol Stream, IL 60197-5080 |
| 28341156 | ^ | MEBN | Feb 04 2025 21:42:50 | AWA Collections, P.O. BOX 6605, Orange, CA 92863-6605 |
| 28341061 | | Email/PDF: bncnotices@becket-lee.com | Feb 04 2025 22:10:57 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 28341154 | + | Email/Text: bknotices@acsrecovery.com | Feb 04 2025 21:46:00 | Associated Credit Services, INC, P.O. Box 1201, Tewksbury, MA 01876-0901 |
| 28341157 | + | EDI: BANKAMER | Feb 05 2025 02:36:00 | Bank of America, P.O. Box 982238, El Paso TX 79998-2238 |
| 28341158 | | EDI: TSYS2 | Feb 05 2025 02:36:00 | Barclays Bank Delaware, Attention: Card Services LEGAL, PO. Box 8833, Wilmington, DE 19899-8833 |
| 28341162 | | Email/Text: bankruptcy@bcgov.net | Feb 04 2025 21:47:00 | Beaufort County Treasurer, P.O. Drawer 487, Beaufort, SC 29901-0487 |
| 28341089 | | EDI: CITICORP | Feb 05 2025 02:36:00 | Office Depot, P.O. Box 78004, Phoenix, AZ 85062 |
| 28341174 | | Email/Text: Bankruptcy.RI@Citizensbank.com | Feb 04 2025 21:45:00 | Citizens Bank, One Citizens Plaza, Providence, RI 02903 |
| 28341181 | + | Email/Text: bankruptcy_notices@cmsenergy.com | Feb 04 2025 21:47:00 | CONSUMERS ENERGY COMPANY, Attn: Legal Dept, One Energy Plaza, Jackson, MI 49201-2357 |
| 28341184 | + | EDI: CCS.COM | Feb 05 2025 02:36:00 | CREDIT CONTROL SERVICES INC, 725 CANTON ST., NORWOOD, MA 02062-2609 |
| 28341166 | | EDI: AISACG.COM | Feb 05 2025 02:36:00 | Capital One Auto Finance, AIS Portfolio Services, LLC, 4515 N. Santa Fe Ave Dept APS, Oklahoma City, OK 73118-7901 |
| 28341167 | ^ | MEBN | Feb 04 2025 21:43:12 | Carter-Young, Inc., 120 2nd St 2nd Fl, Monroe, GA 30655-2391 |
| 28341171 | | Email/Text: bankruptcy.notifications@fisglobal.com | Feb 04 2025 21:47:00 | Chex Systems Inc, 7805 Hudson Road, Suite 100, Woodbmy, MN 55125-1595 |
| 28341172 | | EDI: CITICORP | Feb 05 2025 02:36:00 | Citibank, PO Box 790034, St. Louis, MO 63179-0034 |
| 28341173 | + | EDI: CITICORP | Feb 05 2025 02:36:00 | Citicorp Credit Services, Attn: IRU, PO. Box 790034, St. Louis, MO 63179-0034 |

| | | | |
|---|---|---|---|
| 28341176 | + Email/Text: codbankruptcynotices@detroitmi.gov | Feb 04 2025 21:46:00 | City of Detroit Water and Sewerage Dept, 735 Randolph St., Detroit, MI 48226-2830 |
| 28341178 | + EDI: WFNNB.COM | Feb 05 2025 02:36:00 | Comenity Caesars Rewards, P.O. Box 650960, Dallas, TX 75265-0960 |
| 28341179 | EDI: WFNNB.COM | Feb 05 2025 02:36:00 | Comenity - Zales, PO Box 650971, Dallas, TX 75265-0971 |
| 28341185 | Email/Text: bdsupport@creditmanagementcompany.com | Feb 04 2025 21:47:00 | Credit Management Company, PO Box 16346, Pittsburgh, PA 15242-0346 |
| 28341186 | Email/PDF: creditonebknotifications@resurgent.com | Feb 04 2025 21:51:08 | Credit One Bank, PO Box 98875, Las Vegas, NV 89193-8875 |
| 28341187 | Email/Text: bankruptcies@crownasset.com | Feb 04 2025 21:46:00 | Crown Asset Mgmt, 3100 Breckinridge Blvd Ste 725, Duluth, GA 30096-7605 |
| 28341195 | EDI: DTEE.COM | Feb 05 2025 02:36:00 | DTE, 1 Energy Plaza, WCB 735 Attention Legal Dept, Detroit, MI 48226-1221 |
| 28341192 | + EDI: DISH | Feb 05 2025 02:36:00 | Dish Network LLC, 9601 S. Meridian Blvd, Englewood, CO 80112-5905 |
| 28341197 | + Email/Text: bankruptcynotifications@ehi.com | Feb 04 2025 21:46:00 | Enterprise Rental Car, 600 Corporate Park Drive, St. Louis, Missouri 63105-4211 |
| 28341199 | Email/Text: collectionbankruptcies.bancorp@53.com | Feb 04 2025 21:47:00 | Fifth Third Bank, MD No. ROPS05 Bankruptcy Dept, 1850 East Paris SE, Grand Rapids, MI 49546-6253 |
| 28341200 | + Email/Text: data_processing@fin-rec.com | Feb 04 2025 21:46:00 | Financial Recovery Services, P.O. Box 385908, Minneapolis, MN 55438-5908 |
| 28341202 | + Email/Text: crdept@na.firstsource.com | Feb 04 2025 21:47:00 | Firstsource Advantage, LLC, 205 Bryant Woods South, Amherst, NY 14228-3609 |
| 28341203 | ^ MEBN | Feb 04 2025 21:41:46 | Forefront Dermatology, 801 York Street, Manitowoc, WI 54220-4630 |
| 28341210 | ^ MEBN | Feb 04 2025 21:43:11 | Greensky, PO. Box 2730, Alpharetta, GA 30023-2730 |
| 28341215 | EDI: CITICORP | Feb 05 2025 02:36:00 | Home Depot, CENTRALIZED BANKRUPTCY, P.O. Box 790034, St. Louis, MO 63179-0034 |
| 28341220 | + Email/Text: BankruptcyNotices@hughes.com | Feb 04 2025 21:45:00 | Hughes Network Systems, LLC, 1 1717 Exploration Ln, Germantown, MD 20876-2799 |
| 28341168 | EDI: JPMORGANCHASE | Feb 05 2025 02:36:00 | Chase Card Services, P.O. Box 6294, Carol Stream, IL 60197 |
| 28341228 | EDI: JPMORGANCHASE | Feb 05 2025 02:36:00 | JPMCB Card Services, PO Box 15369, Wilmington, DE 19850-5369 |
| 28341229 | EDI: JPMORGANCHASE | Feb 05 2025 02:36:00 | JPMORGAN Chase Bank, Bankruptcy Mail Intake Team, 700 Kansas Lane Floor 01, Monroe, LA 71203-4774 |
| 28341230 | + Email/Text: RASEBN@raslg.com | Feb 04 2025 21:46:00 | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, NA., c/o Robertson, Anschutz, Schneid, Crane, 6409 Congress Avenue, Suite 100, Boca Raton, FL 33487-2853 |
| 28341227 | ^ MEBN | Feb 04 2025 21:44:10 | Jordan Tax Service, 102 Rahway Road, McMurray, PA 15317-3349 |
| 28341066 | Email/Text: bankruptcynotices@kent.edu | Feb 04 2025 21:46:00 | Kent State University, PO Box 5190, Kent, OH 44242-0001 |
| 28341067 | Email/Text: PBNCNotifications@peritusservices.com | Feb 04 2025 21:46:00 | Kohl's, PO Box 3043, Milwaukee, WI 53201-3043 |
| 28341078 | + Email/Text: bankruptcydpt@mcmcg.com | Feb 04 2025 21:46:00 | MIDLAND CREDIT MANAGEMENT, 320 EAST BIG BEAVER SUITE 300, TROY, MI 48083-1271 |

| | | | |
|---|---|---|---|
| 28341081 | Email/Text: usacompliance@monevo.com | Feb 04 2025 21:46:00 | Monevo Inc, 8910 University Cntr Lane Suite 400, San Diego, CA 92122 |
| 28341079 | + Email/Text: nsm_bk_notices@mrcooper.com | Feb 04 2025 21:46:00 | Mr. Cooper, PO. Box 619094, Dallas, TX 75261-9094 |
| 28341085 | Email/Text: bankruptcy@nationalcreditsystems.com | Feb 04 2025 21:45:00 | National Credit Systems, Attn: Bankruptcy, PO Box 672288, Marietta, GA 30006-0039 |
| 28341083 | Email/Text: nsm_bk_notices@mrcooper.com | Feb 04 2025 21:46:00 | Nationstar Mortgage, LLC, ATTN: Bankruptcy Department, P.O. Box 619096, Dallas, TX 75261-9741 |
| 28341086 | ^ MEBN | Feb 04 2025 21:43:53 | NES, 2479 Edison Blvd Unit A, Twinsburg, OH 44087-2476 |
| 28341088 | ^ MEBN | Feb 04 2025 21:42:34 | NORTHSTAR LOCATION SERVICES, 4285 GENESEE STREET, CHEEKTOWAGA, NY 14225-1943 |
| 28341093 | ^ MEBN | Feb 04 2025 21:43:09 | PA Turnpike Toll By Plate, PO. Box 645631, Pittsburgh, PA 15264-5254 |
| 28341096 | ^ MEBN | Feb 04 2025 21:42:44 | Peoples Gas, PO. Box 644760, Pittsburgh, PA 15264-4760 |
| 28341105 | + Email/Text: caineweiner@ebn.phinsolutions.com | Feb 04 2025 21:46:35 | Progressive Insurance, Caine and Weiner, PO. Box 55848, Sherman Oaks, CA 91413-0848 |
| 28341107 | EDI: Q3G.COM | Feb 05 2025 02:36:00 | QuantumS Group LLC as agent for, Crown Asset Management LLC, PO Box 788, Kirkland, WA 98083-0788 |
| 28341108 | + Email/Text: ngisupport@radiusgs.com | Feb 04 2025 21:46:00 | Radius Global Solutions, 7831 Glenroy Road Suite 250, Minneapolis, MN 55439-3117 |
| 28341119 | + EDI: SCAROLNADEPREV | Feb 05 2025 02:36:00 | S.C. Dept of Revenue and Taxation, P.O. Box 125, Columbia, SC 29214-0001 |
| 28341119 | + Email/Text: BankruptcyLegal@dor.sc.gov | Feb 04 2025 21:46:00 | S.C. Dept of Revenue and Taxation, P.O. Box 125, Columbia, SC 29214-0001 |
| 28341116 | + Email/Text: ebnteam@sscu.net | Feb 04 2025 21:47:00 | Seven Seventeen Credit Union, 3181 LARCHMONT AVE, WARREN, OH 44483-2498 |
| 28341121 | + EDI: SYNC | Feb 05 2025 02:36:00 | Synchrony Bank, PO Box 669809, Dallas, TX 75266-0957 |
| 28341126 | EDI: AISTMBL.COM | Feb 05 2025 02:36:00 | T-Mobile, PO Box 742596, Cincinnati, OH 45274-2596 |
| 28341125 | EDI: AIS.COM | Feb 05 2025 02:36:00 | T Mobile, CO American Infosource LP, 4515 N Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 28341130 | EDI: TDBANKNORTH.COM | Feb 05 2025 02:36:00 | TD Bank, PO Box 84037, Columbus, GA 31908-4037 |
| 28341124 | EDI: TDBANKNORTH.COM | Feb 05 2025 02:36:00 | TD Bank North NA, 70 Gray Road, Falmouth, ME 041052299 |
| 28341131 | EDI: WTRRNBANK.COM | Feb 05 2025 02:36:00 | TD Bank USA-Target Credit, PO Box 673, Minneapolis, MN 55440-0673 |
| 28341212 | Email/Text: bankruptcy@hertz.com | Feb 04 2025 21:47:00 | The Hertz Corporation, 8501 Williams Road, Estero, FL 33928-3325 |
| 28341123 | ^ MEBN | Feb 04 2025 21:43:54 | Tate and Kirlin Assoc, 4800 East Street Rd Suite 170, Trevose, PA 19053-6660 |
| 28341132 | + Email/Text: bankruptcy@huntington.com | Feb 04 2025 21:46:00 | The Huntington National Bank, 5555 Cleveland Avenue GW4W25, Columbus, OH 43231-4106 |
| 28341133 | + Email/Text: bankruptcy@huntington.com | Feb 04 2025 21:46:00 | The Huntington National Bank, PO Box 89424 OPC856, Cleveland, OH 44101-6424 |

| | | | |
|---|---|---|---|
| 28341136 | + Email/Text: BankruptcyNotices@ccfi.com | Feb 04 2025 21:47:00 | Title Max Corporation, 15 Bull Street, Savannah, GA 31401-2686 |
| 28341140 | + Email/Text: ElectronicBkyDocs@nelnet.studentaid.gov | Feb 04 2025 21:47:00 | US Department of Education, C/O Nelnet, 121 South 13th Street, Lincoln, NE 68508-1911 |
| 28341141 | + EDI: VERIZONCOMB.COM | Feb 05 2025 02:36:00 | Verizon Wireless Bankruptcy Admin, 500 Technology Drive, Suite 550, Weldon Spring, MO 63304-2225 |
| 28341142 | Email/Text: edinkel@vikingservice.com | Feb 04 2025 21:47:00 | Viking Client Services, Hertz Damage Recovery Team, 7500 Office Ridge Circle, Suite 100, Eden Prairie, MO 55344-3763 |
| 28341143 | EDI: WFFC2 | Feb 05 2025 02:36:00 | Wells Fargo Bank, PO. Box 5058, Portland, OR 97208-5058 |
| 28341146 | + Email/Text: BKRMailOps@weltman.com | Feb 04 2025 21:47:00 | West-Aircomm Federal Credit Union, C/O Weltman, Weinberg and Reis CO,, L.P., 5990 West Creek Road, Ste 200, Independence, OH 44131-2191 |

TOTAL: 74

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 28341169 | | CBE Group Spectrum Mobile, Attn: Client Services, P.O. Box 2547 |
| 28341138 | | UPMC, Credit Management Company, P.O. Box 16348 |
| 28341059 | ## | Allstate Insurance, P.O. Box 21169, Roanoke, VA 24018-0537 |

TOTAL: 2 Undeliverable, 0 Duplicate, 1 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 06, 2025 Signature: /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on February 4, 2025 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Tammy L. Terry | mieb_ecfadmin@det13.net |

TOTAL: 1